**Steven T. WALTNER; Sarah Waltner, Plaintiffs–Appellants,**

v.

**FEDERAL DEPOSIT INSURANCE CORPORATION, as Receiver for Washington Mutual Bank FA; Does, 1–1000, inclusive, Defendants–Appellees.**

No. 11–35726.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 19, 2013.*

Filed Dec. 11, 2013.

Steven T. Waltner, Avondale, AZ, pro se.

Sarah V. Waltner, Avondale, AZ, pro se.

Michelle Ognibene, Counsel, Federal Deposit Insurance Corporation, Arlington, VA, Jose Gaitan, Esquire, Virginia Leeper, Trial, Richard Lee Phillips, Esquire, The Gaitan Group, Seattle, WA, for Defendants–Appellees.

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

MEMORANDUM **

Steven T. and Sarah V. Waltner appeal pro se from the district court's summary judgment in their action arising out of foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Intercontinental Travel Mktg. v. FDIC,* 45 F.3d 1278, 1282 (9th Cir.1994), and we affirm.

The district court properly determined that it lacked subject matter jurisdiction over the Waltners' action because the Waltners failed to file a timely administrative claim under the Financial Institutions Reform, Recovery and Enforcement Act of 1989 ("FIRREA"). *See* 12 U.S.C. § 1821(d); *Intercontinental Travel Mktg.,* 45 F.3d at 1282–86 (no jurisdiction exists if a claimant does not properly exhaust the FIRREA's administrative process, and the failure to receive notice of the administrative claims bar date does not exempt a claimant from the requirement to file a timely administrative claim).

The district court did not abuse its discretion by denying the Waltners' motion to strike evidence. *See Sch. Dist. No. 1J,*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Multnomah Cnty., Or. v. ACandS, Inc.,* 5 F.3d 1255, 1261 (9th Cir.1993) (setting forth standard of review).

The district court did not abuse its discretion by denying the Waltners' motion for reconsideration because the motion was untimely under the local rules and the Waltners failed to show grounds warranting reconsideration. *See id.* at 1262–63 (setting forth standard of review and grounds for reconsideration under Fed. R.Civ.P. 59(e) and 60(b)); *see also* W.D. Wash. R. 7(h)(1)-(2) (setting forth deadline and grounds for reconsideration).

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.